# United States Bankruptcy Court
## Southern District of New York

**Voluntary Petition**

| Name of Debtor (if individual, enter Last, First, Middle):<br>**GSC Group, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**AKA GSC Group; AKA GSC; AKA GSC Partners; AKA GSCP; FKA Greenwich; FKA Greenwich Street; FKA Greenwich Street Capital; FKA Greenwich Street Capital Partners** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-5626382** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**500 Campus Drive**<br>**Suite 220**<br>**Florham Park, NJ**<br>ZIP Code **07932** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Morris** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (amount subject to adjustment on 4/01/13 and every three years thereafter).

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **GSC Group, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See attached Schedule 1** | Case Number: | Date Filed: |
| District:<br>**SDNY** | Relationship:<br>**Affiliate** | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)     (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☐    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

        _____

        (Name of landlord that obtained judgment)

        _____

        (Address of landlord)

☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition *(This page must be completed and filed in every case)* | Name of Debtor(s): **GSC Group, Inc.** |
|---|---|

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Attorney*

X **/s/ Michael B. Solow**
Signature of Attorney for Debtor(s)
**Michael B. Solow**
Printed Name of Attorney for Debtor(s)
**Kaye Scholer LLP**
Firm Name
**425 Park Avenue**
**New York, NY 10022**
Address
**212-836-8000**
Telephone Number
**August 31, 2010**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Peter R. Frank**
Signature of Authorized Individual
**Peter R. Frank**
Printed Name of Authorized Individual
**Senior Managing Director**
Title of Authorized Individual
**August 31, 2010**
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

## **Schedule 1**

## **PENDING BANKRUPTCY CASES OF AFFILIATES**

On the date hereof, each of the affiliated entities listed below (including the Debtor in this chapter

11 case) filed in this Court a petition for relief under chapter 11 of title 11 of the United States Code.

Contemporaneously with the filing of these petitions, these entities filed a motion requesting the Court

to jointly administer their chapter 11 cases for procedural purposes only.

> GSC Group, Inc.
> GSCP, LLC
> GSC Active Partners, Inc.
> GSCP (NJ), Inc.
> GSCP (NJ) Holdings, L.P.
> GSCP (NJ), L.P.
> GSC Secondary Interest Fund, LLC

**United States Bankruptcy Court**
**Southern District of New York**

In re   **GSC GROUP, INC.**                       Case No. _____

         Debtor(s)                              Chapter    **11**

### CONSOLIDATED LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Avaya Financial Services 211 Mt. Airy Road Basking Ridge, NJ 07920 | Avaya Financial Services 211 Mt. Airy Road Basking Ridge, NJ 07920 800-527-9876 | Vendor | Disputed | 3,981.86 |
| Bombardier Aerospace Corp. 3400 Waterview Pkwy Suite 400 Richardson, TX 75080 | Bombardier Aerospace Corp. 3400 Waterview Pkwy; Suite 400 Richardson, TX 75080 866-437-1804 | Vendor | Disputed | 66,190.64 |
| Davis Polk & Wardwell 450 Lexington Avenue New York, NY 10017 | Davis Polk & Wardwell 450 Lexington Avenue New York, NY 10017 212-450-6707 | Vendor | Disputed | 13,874.28 |
| Dechert LLP 1065 Avenue of the Americas New York, NY 10036 | Dechert LLP 1065 Avenue of the Americas New York, NY 10036-6797 212-698-3500 | Vendor | Disputed | 43,28837 |
| ICP Asset Management LLC 360 Madison Avenue 10th Floor New York, NY 10017 | ICP Asset Management LLC 360 Madison Avenue 10th Floor New York, NY 10017 | Vendor | Disputed | 211,237.41 |
| Manhattan Mechanical 227 West 29th Street New York, NY 10001 | Manhattan Mechanical 227 West 29th Street New York, NY 10001 212-594-3130 | Vendor | Disputed | 856.16 |
| Shareholder.com 12 Clock Tower Place Maynard, MA 01754 | Shareholder.com 12 Clock Tower Place Maynard, MA 01754 800-990-6397 | Vendor | Disputed | 918.04 |
| Stroock & Stroock & Lavan LLP 180 Maiden Lane New York, NY 10038-4982 | Stroock & Stroock & Lavan LLP 180 Maiden Lane New York, NY 10038-4982 212-806-5400 | Vendor | Disputed | 175,431.45 |
| Vogel Taylor Engineers LLP 417 5th Avenue New York, NY 10016-2204 | Vogel Taylor Engineers LLP 417 5th Avenue New York, NY 10016-2204 | Vendor | Disputed | 1,391.77 |
| Vornado Realty Trust 210 Route 4 East Paramus, NJ 07653 | Vornado Realty Trust 210 Route 4 East Paramus, NJ 07653 | NY Rent | Disputed | 372,305.37 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GSC GROUP, INC., | ) | Case No. 10-_____ (__) |
|  | ) |  |
| Debtors. | ) |  |
|  | ) |  |

### DECLARATION CONCERNING THE
### LIST OF CREDITORS THAT HOLD THE 20 LARGEST
### CONSOLIDATED UNSECURED CLAIMS AGAINST THE DEBTORS

   I, the Senior Managing Director of the corporation named as debtor in the above-captioned case, declare under penalty of perjury that I have reviewed the following list of the known creditors as of the Petition Date holding the 20 largest unsecured claims against the Debtor and certain affiliated entities that have simultaneously commenced chapter 11 cases in this Court (collectively, the "Debtors"), and that it is true and correct to the best of my knowledge, information and belief. The list has been prepared on a consolidated basis from the Debtors' books and records and has been prepared in accordance with Bankruptcy Rule 1007(d) for filing in this case. This list does not include (i) persons who fall within the definition of "insider" set forth in Bankruptcy Code section 101 or (ii) secured creditors, unless the collateral is such that there is an unsecured deficiency

Dated: August 31, 2010       Signature   */s/ Peter R. Frank*_____
                    Peter R. Frank
                    Senior Managing Director


  *Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
         18 U.S.C. §§ 152 and 3571

# UNANIMOUS WRITTEN CONSENT
## IN LIEU OF A MEETING OF THE BOARD OF DIRECTORS
### OF
### GSC GROUP, INC.

### August 31, 2010

The undersigned, being all of the directors of GSC Group, Inc., a Delaware corporation (the "Corporation"), pursuant to Section 141(f) the Delaware General Corporation Law, hereby consent to the taking of the following actions by unanimous written consent in lieu of a meeting and hereby adopt the following resolutions and each and every action effected thereby:

## Chapter 11 Filing

**WHEREAS**, the Corporation is (i) the sole member of both GSC Secondary Interest Fund, LLC ("Secondary Fund") and GSCP, LLC and (ii) the sole stockholder of GSCP (NJ), Inc. ("NJ Inc."), the general partner of both GSCP (NJ) Holdings, L.P. ("NJ Holdings") and GSCP (NJ), L.P. ("NJ LP", and together with Secondary Fund, GSCP, LLC, NJ Inc., NJ Holdings, the "Subsidiaries");

**WHEREAS**, the Shareholders' Agreement dated October 1, 2006 among the Corporation and its shareholders requires the approval of the board of directors of the Corporation (the "Board") for the commencement of bankruptcy, insolvency, liquidation or similar proceedings with respect to the Corporation or its subsidiaries; and

**WHEREAS**, the Board has been presented with a proposed petition to be filed by the Corporation and the Subsidiaries in the United States Bankruptcy Court for the Southern District of New York seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), in which the authority to operate as a debtor-in-possession will be sought, and has determined that it is in the best interests of the Corporation, the Subsidiaries and their respective stockholders, members and partners that the Corporation and the Subsidiaries file such a petition.

**NOW THEREFORE, BE IT RESOLVED,** that the Corporation and the Subsidiaries file a petition seeking relief under the provisions of chapter 11 of title 11 of the Bankruptcy Code, in which the authority to operate as a debtor-in-possession will be sought, and the filing of such petition hereby is authorized;

**RESOLVED FURTHER**, that each of the Chief Executive Officer and Senior Managing Director of the Corporation hereby are appointed by the Board as an authorized signatory (each, individually, an "Authorized Officer," and, collectively, the "Authorized Officers") in connection with the chapter 11 case authorized herein;

**RESOLVED FURTHER**, that the Authorized Officers hereby are, or any one of them, and each of them hereby is, authorized, empowered and directed on behalf of the Corporation to execute and verify a petition in the name of the Corporation or the Subsidiaries under chapter 11

of the Bankruptcy Code and to cause the same to be filed in such form and at such time as the Authorized Officer executing said petition on behalf of the Corporation or the Subsidiaries shall determine;

　　　　RESOLVED FURTHER, that the Authorized Officers hereby are, or any one of them, and each hereby is, authorized to execute and file or cause to be executed and filed (or to direct others to do so on their behalf as provided herein) all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings and other papers, and in that connection to employ and retain assistance of legal counsel, accountants, financial advisors or other professionals and to take any and all other action which they or any one of them deem necessary, proper or desirable in connection with the chapter 11 case contemplated hereby, with a view to the successful prosecution of such case; and

　　　　RESOLVED FURTHER, that all acts lawfully done or actions lawfully taken by the Authorized Officers to seek relief under chapter 11 of the Bankruptcy Code or in connection with the chapter 11 case, or any matter related thereto, through the date hereof are hereby adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Corporation.

## Appointment of Professionals

　　　　RESOLVED FURTHER, that the law firm of Kaye Scholer LLP and its affiliates hereby are employed under general retainer as attorneys for the Corporation and the Subsidiaries in the chapter 11 case authorized herein on such terms as the Authorized Officers shall approve; and

　　　　RESOLVED FURTHER, that Capstone Advisory Group, LLC hereby are employed as financial advisors and investment bankers for the Corporation and the Subsidiaries in the chapter 11 case authorized herein on such terms as the Authorized Officers shall approve.

## General

　　　　RESOLVED FURTHER, that the Authorized Officers hereby are, and each of them, with full authority to act without the others, hereby is authorized, in the name and on behalf of the Corporation, to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed or delivered all such further agreements, documents, certificates and undertakings, and to incur and pay or cause to be paid all such fees and expenses as in their judgment shall be necessary, appropriate or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions; and

　　　　RESOLVED FURTHER, that this unanimous written consent may be executed in counterparts, all of which when taken together shall be deemed to be the unanimous written consent of the Board.

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

**IN WITNESS WHEREOF**, the undersigned directors have duly executed this unanimous written consent as of the date first written above.

_____
Alfred C. Eckert III

_____
Peter R. Frank

# WRITTEN CONSENT
## IN LIEU OF A MEETING OF THE STOCKHOLDERS
## OF
## GSC GROUP, INC.

### August 31, 2010

The undersigned, being the stockholder owning a majority of the shares of the common stock (the "Stockholder") of GSC Group, Inc., a Delaware corporation (the "Corporation"), hereby consents to the taking of the following actions, pursuant to Section 2.02(iv) of the Shareholders' Agreement, dated October 1, 2006, among the Corporation and the stockholders by written consent in lieu of a meeting, pursuant to Section 228(a) of the Delaware General Corporation Law, and hereby adopts the following resolutions and each and every action effected thereby:

## Chapter 11 Filing

**WHEREAS**, the Stockholder has been presented with a proposed petition to be filed by the Corporation in the United States Bankruptcy Court for the Southern District of New York seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), in which the authority to operate as a debtor-in-possession will be sought, and has determined that it is in the best interests of the Corporation that the Corporation file such a petition.

**NOW THEREFORE, BE IT RESOLVED,** that the Corporation file a petition seeking relief under the provisions of chapter 11 of title 11 of the Bankruptcy Code, in which the authority to operate as a debtor-in-possession will be sought, and the filing of such petition hereby is approved; and

**RESOLVED FURTHER,** that the board of directors of the Corporation hereby are authorized to take or cause to be taken any and all action and to authorize the officers of the Corporation to take or cause to be taken any and all action and to execute, file or deliver or cause to be executed, filed or delivered all necessary documents, including, without limitation, all petitions, affidavits, schedules, motions, lists, applications, pleadings and other documents, in connection with the chapter 11 case contemplated hereby.

[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

**IN WITNESS WHEREOF**, the undersigned stockholder has duly executed this written consent as of the date first written above.

STOCKHOLDER:

GSC ACTIVE PARTNERS HOLDINGS, L.P.

By: GSC Active Partners, Inc., its general partner

By: _____
     Name:  Alfred C. Eckert III
     Title:   President

**WRITTEN CONSENT**
**OF**
**CHIEF EXECUTIVE OFFICER**
**OF**
**GSC GROUP, INC.**


**August 31, 2010**

The undersigned, being Alfred C. Eckert III, the Chief Executive Officer (the "CEO") of GSC Group, Inc., a Delaware corporation (the "Corporation"), hereby consents to the taking of the following actions, pursuant to Section 2.03(f) of the Shareholders' Agreement dated October 1, 2006 among the Corporation and the shareholders:

**Chapter 11 Filing**

**WHEREAS**, the CEO has been presented with a proposed petition to be filed by the Corporation in the United States Bankruptcy Court for the Southern District of New York seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), in which the authority to operate as a debtor-in-possession will be sought, and has determined that it is in the best interests of the Corporation and its stockholders that the Corporation file such a petition.

**NOW THEREFORE,** the CEO hereby consents to the Corporation filing such petition seeking relief under the provisions of chapter 11 of title 11 of the Bankruptcy Code, in which the authority to operate as a debtor-in-possession will be sought.


[REMAINDER OF PAGE LEFT INTENTIONALLY BLANK]

**IN WITNESS WHEREOF**, the undersigned CEO has duly executed this written consent as of the date first written above.

_____
Alfred C. Eckert III, Chief Executive Officer of
GSC Group, Inc.

# United States Bankruptcy Court
## Southern District of New York

In re  **GSC Group, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| See Exhibits A - D attached. | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Senior Managing Director** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **August 31, 2010**

Signature  */s/ Peter R. Frank*

Peter R. Frank

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# EXHIBIT A

**SERIES A HOLDERS**
**(GSC GROUP, INC.)**

| NAME | ADDRESS | | CITY | STATE | ZIP CODE | SECURITY CLASS | NUMBER OF SECURITY | KIND OF INTEREST |
|---|---|---|---|---|---|---|---|---|
| GSC ACTIVE PARTNERS HOLDING, LP | 500 CAMPUS DRIVE; | SUITE 220 | FLORHAM PARK | NJ | 07932 | A | 100 | COMMON |

# EXHIBIT B

SERIES B HOLDERS
(GSC GROUP, INC.)

| NAME | ADDRESS | ADDRESS | ADDRESS | CITY | STATE | ZIP CODE | SECURITY CLASS | NUMBER OF SECURITIES | KIND OF INTEREST |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D. BRYAN | 15262 S.W. BOONES WAY | | | LAKE OSWEGO | OR | 97035 | CLASS B | 140,577 | COMMON |
| JOHN D. BRYAN(10/1/06 PURCHASE OF COMMON FROM HUFF) | 15262 S.W. BOONES WAY | | | LAKE OSWEGO | OR | 97035 | CLASS B | 37,065 | COMMON |
| JOHN D. BRYAN (10/1/06 PURCHASES AND CONVERTS HUFF PREFERRED TO COMMON) | 15262 S.W. BOONES WAY | | | LAKE OSWEGO | OR | 97035 | CLASS B | 10,916 | COMMON |
| ROBERT F. CUMMINGS JR. | GSC GROUP | 888 SEVENTH AVENUE | 26TH FLOOR | NEW YORK | NY | 10019 | CLASS B | 37,065 | COMMON |
| DAVID SVENDSEN II | MAIDENGROVES | HENRY ON THAMES | | OXON | UK | RG9 6EZ | CLASS B | 18,533 | COMMON |
| DARIE HENTSCH BANK & TRUST LTD, AS TRUSTEE OF THE 1991 PACKARD SETTLEMENT | ATTN: DOROTHY HILTON | GOODMAN BAY, CORPORATE CENTER | WEST BAY STREET | NASSAU | BAHAMAS | | CLASS B | 49,471 | COMMON |
| HANNA FRANK INVESTMENT LLC | 120 LLOYD ROAD | | | MONTCLAIR | NJ | 07042 | CLASS B | 50,608 | COMMON |
| PETER M. FAHAY | 225 MIDDLE NECK ROAD | | | PORT WASHINGTON | NY | 11050-1237 | CLASS B | 28,712 | COMMON |
| JUN MAKIHARA | 360 WEST 36TH STREET | APT. #9 | | NEW YORK | NY | 10018-6412 | CLASS B | 37,065 | COMMON |
| ROBERT H. LESSIN VENTURE CAPITAL LLC | MR. ROBERT LESSIN | 520 MADISON AVENUE | JEFFERIES & COMPANY, 12TH FL. | NEW YORK | NY | 10022 | CLASS B | 18,533 | COMMON |
| FERGUSON ASSOCIATES FAMILY PARTNERS, LP | 3 DOGWOOD PLACE | | | ARMONK | NY | 10504 | CLASS B | 29,295 | COMMON |
| THE ESTATE OF DERECK C. BONHAM | C/O MRS. DIELY BONHAM | 1 BRACMAR MANSION | CORNWALL GARDENS | LONDON | UK | SW3 1HX | CLASS B | 18,533 | COMMON |
| MARK NEUNER | 3505 MALIBU COUNTRY DRIVE | | | MALIBU | CA | 90265-4746 | CLASS B | 12,585 | COMMON |
| ANDREW WHITTAKER | JEFFERIES & COMPANY | 11100 SANTA MONICA BLVD. | 10TH FLOOR | LOS ANGELES | CA | 90025 | CLASS B | 4,633 | COMMON |
| PAUL VOIGT | 62 ALLWOOD ROAD | | | DARIEN | CT | 06820 | CLASS B | 4,633 | COMMON |
| JEFFERIES & COMPANY, INC (CA) | ATTN: MAXINE SYRJAMAKI | 11100 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90025 | CLASS B | 4,633 | COMMON |
| JEFFERIES & COMPANY, INC (CT) | ATTN: RICHARD HANDLER | THE METRO CENTER | ONE STATION PLACE 3 NORTH | STAMFORD | CT | 06902 | CLASS B | 76,382 | COMMON |
| LEHMAN ALI, INC | ATTN: FRANK PREZESO | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019 | CLASS B | 56,382 | COMMON |
| L.F. INVESTMENTS, L.P. | ATTN: MICHAEL REGAN | 1301 AVENUE OF THE AMERICAS | 15TH FLOOR | NEW YORK | NY | 10019 | CLASS B | 69,581 | COMMON |

SERIES B HOLDERS
(GSC GROUP, INC.)

| Name | | | | City | State | Zip | Class | Shares |
|---|---|---|---|---|---|---|---|---|
| CAYON CREDIT LUONAIS CAYMAN ISLAND BRANCH | ATTN: MICHAEL REGAN | 1301 AVENUE OF THE AMERICAS | 15TH FLOOR | NEW YORK | NY | 10019 | CLASS B | 4,549 COMMON |
| MIRIAM SHAFMAN (10/1/06 PURCHASE OF COMMON FROM FARKAS) | 44 GROVENOR ROAD | | | SHORT HILLS | NJ | 07078 | CLASS B | 18,533 COMMON |
| MIRIAM SHAFMAN (10/1/06 PURCHASES AND CONVERTS FARKAS PREFERRED TO COMMON) | 44 GROVENOR ROAD | | | SHORT HILLS | NJ | 07078 | CLASS B | 5,458 COMMON |
| MIRIAM SHAFMAN (10/1/06 PURCHASES COMMON FROM GSC) | 44 GROVENOR ROAD | | | SHORT HILLS | NJ | 07078 | CLASS B | 19,261 COMMON |
| ALTON F. IRBY, III (10/1/06 CONVERTS PREFERRED TO COMMON) | 2209 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94115 | CLASS B | 41,538 COMMON |
| ALTON F. IRBY, III | 2209 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94115 | CLASS B | 4,367 COMMON |
| CARL J. CROSETTO | 824 STONEWALL COURT | | | FRANKLIN LAKES | NJ | 07417 | CLASS B | 20,529 COMMON |
| CLARENCE VAUGHAN NALLEY III | 87 WEST PACES FERRY ROAD | | | ATLANTA | GA | 30315 | CLASS B | 26,009 COMMON |
| CLARENCE VAUGHAN NALLEY III (10/1/06 CONVERTS PREFERRED TO COMMON) | 87 WEST PACES FERRY ROAD | | | ATLANTA | GA | 30305 | CLASS B | 7,660 COMMON |
| MICHAEL R. LYNCH | GSC GROUP | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | CLASS B | 129,917 COMMON |
| JOSEPH H. WENDER | 121 UDINE WAY | | | LOS ANGELES | CA | 90077 | CLASS B | 31,400 COMMON |
| WARGRAVE PARTNERS LTD | ATTN: ANTONIO CRANCHI | P.O. BOX 473, ST. PETERS HOUSE | LE BORDAGE, ST. PETER PORT | GUERNSEY, CHANNEL ISLAND | UK | GY1 6AX | CLASS B | 13,009 COMMON |
| P&J FRANK GMBH-PETER FRANK | 120 LLOYD ROAD | | | MONTCLAIR | NJ | 07042 | CLASS B | 13,009 COMMON |
| H. FRED KRIMENDAHL II | PETRUS PARTNERS LTD | 1350 AVENUE OF THE AMERICAS | SUITE 3081 | NEW YORK | NY | 10019 | CLASS B | 190,885 COMMON |
| MOURANT & COM. AS TRUSTEES LIMITED, AS TRUSTEES OF 33334 1/P/WM | ATTN: MR. BLAIR KEAMPSTER | 22 GRENVILLE STREET | ST. HELIER, JERSEY | CHANEL ISLANDS | UK | JE4 8PZ | CLASS B | 30,938 COMMON |
| SANJAY H. PATEL | 7 ST. MARY ABBOTTS PLACE | | | LONDON | UK | W8 6LS | CLASS B | 107,218 COMMON |
| LAWTON FITT (10/1/06 PURCHASE FROM GSC) | 132 PERRY STREET | 14TH FLOOR | | NEW YORK | NY | 10014 | CLASS B | 43,253 COMMON |

## SERIES B HOLDERS
## (GSC GROUP, INC)

| | | | | | |
|---|---|---|---|---|---|
| KEITH ABELL ( AS PER 2/07 INTEREST AGREEMENT-REDUCED BY 4,000 SHARES FROM 454,423 AND CONVERTED FROM SERIES A TO SERIES B | 260 WEST BROADWAY | APT. #2B | NEW YORK | NY | 10014 | CLASS B | 225,423 COMMON |



**EXHIBIT C**

## SERIES C
### (GSC GROUP, INC.)

| NAME | ADDRESS | ADDRESS | ADDRESS | CITY | STATE | ZIP CODE | SECURITY CLASS | NUMBER OF SECURITIES | KIND OF INTEREST |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH WENDER | 900 PARK AVENUE | APT. #28-C | | NEW YORK | NY | 10021 | CLASS C | 58,402 | COMMON |
| THOMAS LIBASSI | 55 CALHOUN DRIVE | | | GREENWICH | CT | 06831 | CLASS C | 53,453 | COMMON |
| ROBERT CUMMINGS | 10 GRACIE SQUARE | | | NEW YORK | NY | 10028 | CLASS C | 48,856 | COMMON |
| PETER FIRTH | 70 DOVERCOURT ROAD | APT. #14-E | DULWICH | LONDON | UK | SE22 8UW | CLASS C | 38,934 | COMMON |
| ROBERT PAINE | 188 EAST 78TH STREET | | | NEW YORK | NY | 10021 | CLASS C | 25,000 | COMMON |
| MAYUR PATEL | CATALINA EUROPE LIMITED | 78 PALL MALL | | LONDON | UK | SW1Y 5ES | CLASS C | 21,901 | COMMON |
| NICK PETRUSIC | LADY ISABELLA | FLITWICK ROAD | MAULDEN | BEDFORDSHIRE | UK | MK5 2DN | CLASS C | 19,467 | COMMON |
| DANIEL LUKAS | ARES MANAGEMENT | 1999 AVENUE OF THE STARS | SUITE 1900 | LOS ANGELES | CA | 90067 | CLASS C | 16,223 | COMMON |
| JEREMY SOAMES | 8 KYLESTROME HOUSE | CUNDY STREET | | LONDON | UK | SW1W 9JT | CLASS C | 12,167 | COMMON |
| DANIEL CASTRO | 7 DEGRAAF COURT | | | MAHWAH | NJ | 07430 | CLASS C | 9,734 | COMMON |
| MARC CIANCIMINO | FLAT 3 | 15 DE VERE GARDENS | | LONDON | UK | W8 5AN | CLASS C | 7,787 | COMMON |
| ERIC SNYDER | 175 FAIRVIEW AVENUE | | | LONG VALLEY | NJ | 07853 | CLASS C | 7,579 | COMMON |
| JEPPE GREGERSEN | FLAT 40 | WARREN HOUSE | BECKFORD CLOSE LONDON | LONDON | UK | W14 8TT | CLASS C | 7,571 | COMMON |
| MARTIN WARD | 3 CLAYTON MEWS | | | LONDON | UK | SE10 8HZ | CLASS C | 7,571 | COMMON |
| JONATHAN LIPTON | 21 EAST 87TH STREET | APT. #38 | | NEW YORK | NY | 10128 | CLASS C | 6,489 | COMMON |
| PETER FRANK | 120 LLOYD ROAD | | | MONTCLAIR | NJ | 07042 | CLASS C | 5,860 | COMMON |
| JOHN MILLS | 86 SAND SPRING ROAD | P.O. BOX 544 | | NEW VERNON | NJ | 07976 | CLASS C | 4,867 | COMMON |
| CARL CROSETTO | 824 STONEWALL COURT | | | FRANKLIN LAKES | NJ | 07417 | CLASS C | 4,867 | COMMON |
| EVAN SOTIRIOU | 447 ALBANY COURT | | | WEST NEW YORK | NJ | 07093 | CLASS C | 4,326 | COMMON |
| JILL YANKASKAS | 60 WEST 66TH STREET | APT. #17J | | NEW YORK | NY | 10023 | CLASS C | 4,326 | COMMON |
| BRIAN OSWALD | 235 EAST 40TH STREET | APT. #33H | | NEW YORK | NY | 10016 | CLASS C | 4,326 | COMMON |
| JAY MERVES | 2 DIAMOND COURT | | | WEST WINDSOR | NJ | 08550 | CLASS C | 4,325 | COMMON |
| FRANK DELILLIO | 6 COLONIAL COURT | | | SKILLMAN | NJ | 08558 | CLASS C | 3,133 | COMMON |
| DAVID ROBBINS | 146 WEST 22ND STREET | 5TH FLOOR | | NEW YORK | NY | 10011 | CLASS C | 3,068 | COMMON |
| JOSHUA PORTER | 95 HORATIO STREET | #403 | | NEW YORK | NY | 10014 | CLASS C | 3,029 | COMMON |
| MATHIEU CLAVEL | 88 BIRCH LANE | | | GREENWICH | CT | 06830 | CLASS C | 3,029 | COMMON |
| JOSHUA BISSU | 2 TUDOR CITY PLACE | APT. #90-SOUTH | | NEW YORK | NY | 10017 | CLASS C | 3,028 | COMMON |
| HARVEY SIEGEL | 250 GREENWAY ROAD | | | RIDGEWOOD | NJ | 07450 | CLASS C | 2,851 | COMMON |
| ERIC BONZE | 161 WEST 16TH STREET | APT. #16L | | NEW YORK | NY | 10011 | CLASS C | 2,433 | COMMON |
| STANISLAW MALISZEWSKI | P.O. BOX DRAWER B | | | KINGSVILLE | TX | 78364 | CLASS C | 2,433 | COMMON |
| THOMAS DIAL | 400 N. FULLERTON AVENUE | | | UPPER MONTCLAIR | NJ | 07043 | CLASS C | 2,163 | COMMON |
| JOHN CRAIG | 36 HOMESTEAD ROAD | APT. #9C | | FREEHOLD | NJ | 07728 | CLASS C | 2,163 | COMMON |
| DAVID THOMPSON | 59 JOHN STREET | | | NEW YORK | NY | 10038 | CLASS C | 2,163 | COMMON |
| ALEXANDER WRIGHT | 4 SLEEPY HOLLOW ROAD | | | RED BANK | NJ | 07701 | CLASS C | 1,630 | COMMON |
| PHILLIP RAYGORODETSKY | 416 WASHINGTON STREET | APT. #5F | | NEW YORK | NY | 10013 | CLASS C | 1,611 | COMMON |
| DAVID GORET | P.O. BOX 610 | | | NEW VERNON | NJ | 07976 | CLASS C | 1,605 | COMMON |
| MICHAEL LYNCH | 435 EAST 52ND STREET | APT. #8A | | NEW YORK | NY | 10022 | CLASS C | 1,369 | COMMON |

**SERIES C**
**(GSC GROUP, INC.)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MOMTICCIOLO | 101 WEST END AVENE | APT. #4J | NEW YORK | NY | 10023 | CLASS C | 1,211 COMMON |
| JOHN KLINE | 130 WEST 24TH STREET | APT. #2A | NEW YORK | NY | 10011 | CLASS C | 792 COMMON |
| WENBO ZHU | 440 RIVERSIDE DRIVE | APT. #23 | NEW YORK | NY | 10027 | CLASS C | 755 COMMON |
| EDWARD STEFFELIN | 188 EAST 64TH STREET | APT. #PH1 | NEW YORK | NY | 10065 | CLASS C | 712 COMMON |
| SETH KATZENSTEIN | 251 WEST 89TH STREET | APT. #3F | NEW YORK | NY | 10024 | CLASS C | 703 COMMON |
| RICHARD ALLORTO | 19 ISSAC GRAHAM ROAD | | FLEMINGTON | NJ | 08822 | CLASS C | 621 COMMON |
| APRIL SPENCER | 23 CROWNVIEW COURT | | SPARTA | NJ | 07871 | CLASS C | 400 COMMON |

# EXHIBIT C-1

EXHIBIT C-1 EMPLOYEES
(GSC GROUP, INC.)

| NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP CODE | COUNTRY | SECURITY CLASS | NUMBER OF SECURITIES |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LYNCH | 435 EAST 52ND STREET | APT. #8A | NEW YORK | NY | 10022 | | INDIVIDUAL | 1,191,779 |
| ALFRED ECKERT III | 134 BALLANTINE RD | | BERNARDSVILLE | NJ | 07924 | | EMPLOYEE-CLASS C | 899,750 |
| ROBERT CUMMINGS | 10 GRACIE SQUARE | APT. #14E | NEW YORK | NY | 10028 | | INDIVIDUAL | 524,513 |
| PETER FRANK | 120 LLOYD RD | | MONTCLAIR | NJ | 07042 | | EMPLOYEE-CLASS C | 1,054,903 |
| DAVID ROBBINS | 146 WEST 22ND STREET | APT. #5 | NEW YORK | NY | 10011 | | INDIVIDUAL | 608,570 |
| JOSEPH WENDER | 121 UDINE WAY | | LOS ANGELES | CA | 90077 | | EMPLOYEE-CLASS C | 150,814 |
| JOSEPH WENDER | 900 PARK AVENUE | APT. #28-C | NEW YORK | NY | 10021 | | INDIVIDUAL | |
| RICHARD HAYDEN | 50 CENTRAL PARK SOUTH | | NEW YORK | NY | 10019 | | EMPLOYEE-CLASS C | 330,000 |
| PHILLIP RAYGORODESTSKY | 416 WASHINGTON STREET | APT. #5F | NEW YORK | NY | 10013 | | INDIVIDUAL | 463,268 |
| ALEXANDER WRIGHT | 4 SLEEPY HOLLOW ROAD | | RED BANK | NJ | 07701 | | EMPLOYEE-CLASS C | 456,238 |
| THOMAS LIBASSI | 55 CALHOUN DRIVE | | GREENWICH | CT | 06831 | | INDIVIDUAL | 165,055 |
| DAVID GORET | PO BOX 610 | | NEW VERNON | NJ | 07976 | | EMPLOYEE-CLASS C | 232,241 |
| FREDERICK HORTON | 212 E 47 STREET | APT. #34H | NEW YORK | NY | 10017 | | INDIVIDUAL | 108,322 |
| EDWARD STEFFELIN | 188 EAST 64TH STREET | PH1 | NEW YORK | NY | 10065 | | EMPLOYEE-CLASS C | 88,487 |
| CARL CROSETTO | 824 STONEWALL COURT | | FRANKLIN LAKES | NJ | 07417 | | EMPLOYEE-CLASS C | 194,871 |
| HARVEY SIEGEL | 250 GREENWAY ROAD | | RIDGEWOOD | NJ | 07450 | | INDIVIDUAL | 190,005 |
| SETH KATZENSTEIN | 251 WEST 89TH STREET | APT. #3F | NEW YORK | NY | 10024 | | EMPLOYEE-CLASS C | 70,299 |
| DANIEL LUKAS | 214 WEST 17TH STREET | APT. #2B | NEW YORK | NY | 10011 | | INDIVIDUAL | 87,474 |
| JEREMY SOAMES | 8 KYLESTROME HOUSE CUNDY STREET | 9JT | LONDON SW1W | | | UK | EMPLOYEE-CLASS C | 184,901 |

**EXHIBIT C-1 EMPLOYEES**
**(GSC GROUP, INC.)**

| Name | Address | Unit | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|---|
| WENBO ZHU | 440 RIVERSIDE DRIVE | APT. #23 | NEW YORK | NY | 10027 | INDIVIDUAL EMPLOYEE-CLASS C | 62,179 |
| PETER ZIGANEK | 28 QUEENSWAY COURT | QUEENSWAY | LONDON | | W2 4QN UK | INDIVIDUAL EMPLOYEE-CLASS C | 49,627 |
| ROBERT PAINE | 188 EAST 78TH STREET | | NEW YORK | NY | 10021 | INDIVIDUAL EMPLOYEE-CLASS C | 50,000 |
| MAYUR PATEL | CATALINA EUROPE LIMITED | 78 PALL MALL | LONDON | | SW1Y 5ES UK | INDIVIDUAL EMPLOYEE-CLASS C | 49,276 |
| MAYUR PATEL | 30 POND PLACE | FLAT 1 | LONDON | | SW3 6QP UK | INDIVIDUAL | |
| DANIEL CASTRO | 7 DEGAAF COURT | | MAHWAH | NJ | 07430 | INDIVIDUAL EMPLOYEE-CLASS C | 49,138 |
| RICHARD ALLORTO | 19 ISSAC GRAHAM ROAD | | FLEMINGTON | NJ | 08822 | INDIVIDUAL EMPLOYEE-CLASS C | 34,396 |
| THOMAS DIAL | 400 NORTH FULLERTON AVENUE | | UPPER MONTCLAIR | NJ | 07043 | INDIVIDUAL EMPLOYEE-CLASS C | 24,867 |
| NICK PETRUSIC | LADY ISABELLA | FLITWICK RD | MAULDEN BEDFORDSHIRE | | MK5 2DN UK | INDIVIDUAL EMPLOYEE-CLASS C | 149,041 |
| JOHN KLINE | 130 W 24TH STREET | APT. #2A | NEW YORK | NY. | 10011 | INDIVIDUAL EMPLOYEE-CLASS C | 42,179 |
| ERIC SNYDER | 175 FAIRVIEW AVENUE | | LONG VALLEY | NJ | 07853 | INDIVIDUAL EMPLOYEE-CLASS C | 18,655 |
| APRIL SPENCER | 23 CROWNVIEW COURT | | SPARTA | NJ | 07871 | INDIVIDUAL EMPLOYEE-CLASS C | 23,935 |
| JONATHAN LIPTON | 21 E 87TH STREET | APT. #3B | NEW YORK | NY | 10128 | INDIVIDUAL EMPLOYEE-CLASS C | 28,390 |
| JILL YANKASKAS | 60 WEST 66TH STREET | APT. #171 | NEW YORK | NY | 10023 | INDIVIDUAL EMPLOYEE-CLASS C | 28,119 |
| FRANK DELILLIO | 6 COLONIAL COURT | | SKILLMAN | NJ | 08558 | INDIVIDUAL EMPLOYEE-CLASS C | 19,002 |
| BRIAN OSWALD | 235 EAST 40TH STREET | APT. #33H | NEW YORK | NY | 10017 | INDIVIDUAL EMPLOYEE-CLASS C | 25,734 |
| DAVID BROWNE | 300 RECTOR PLACE | APT. # 9-0 | NEW YORK | NY | 10280 | INDIVIDUAL EMPLOYEE-CLASS C | 5,000 |
| DAVID MUI | 11 DALTON ROAD | | HACKETTSTOWN | NJ | 07840 | INDIVIDUAL EMPLOYEE-CLASS C | 20,574 |
| LINDA CHIU | 82 MADISON STREET | APT. #2 | NEW YORK | NY | 10002 | INDIVIDUAL EMPLOYEE-CLASS C | 18,627 |
| STANISLAW MALISZEWSKI | P.O. BOX DRAWER B | | KINGSVILLE | TX | 78364 | INDIVIDUAL EMPLOYEE-CLASS C | 15,817 |
| JOSHUA KANE | 111 READE STREET | APT. #5 | NEW YORK | NY | 10013 | INDIVIDUAL EMPLOYEE-CLASS C | 20,000 |

EXHIBIT C-1 EMPLOYEES
(GSC GROUP, INC.)

| Name | Address | Address 2 | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|---|
| JOSHUA PORTER | 70 WASHINGTON STREET | APT. #12 U | BROOKLYN | NY | 11201 | INDIVIDUAL EMPLOYEE-CLASS C | 13,248 |
| JOSHUA PORTER | 95 HORATIO STREET | # 403 | NEW YORK | NY | 10014 | INDIVIDUAL EMPLOYEE-CLASS C | |
| EVAN SOTIRIOU | 447 ALBANY COURT | | WEST NEW YORK | NJ | 07093 | INDIVIDUAL EMPLOYEE-CLASS C | 18,926 |
| EVAN SOTIRIOU | 64 LYDIA DRIVE | | GUTTENBERG | NJ | 07093 | INDIVIDUAL | |
| MARC CIANCIMINO | FLAT 3 LAWRENCE MANSIONS | 15 DE VERE GARDENS | LONDON | | W8 5AN UK | INDIVIDUAL EMPLOYEE-CLASS C | 17,520 |
| SCARLETT BAINVILLE | FLAT 12 | LORDSHIP PLACE | LONDON | | SW3 5HU UK | INDIVIDUAL EMPLOYEE-CLASS C | 10,220 |
| UNARKET ANOOJ | 68 PALL MALL | 1ST FLOOR | LONDON | | SW1Y5ES UK | INDIVIDUAL EMPLOYEE-CLASS C | 6,814 |
| LAI LEE | 442 SUSSEX STREET | | HARRISON | NJ | 07029 | INDIVIDUAL EMPLOYEE-CLASS C | 13,627 |
| LEONARDO MARQUES | 129 ELLERY AVENUE | | NEWARK | NJ | 07106 | INDIVIDUAL EMPLOYEE-CLASS C | 13,627 |
| JEPPE GREGERSEN | FLAT 40 WARREN HOUSE | BECKFORD CLOSE | LONDON | | W14 8TT UK | INDIVIDUAL EMPLOYEE-CLASS C | 13,627 |
| LOIC PREVOT | 68 PALL MALL | 4TH FLOOR | LONDON | | SW1Y5ES UK | INDIVIDUAL EMPLOYEE-CLASS C | 13,627 |
| MARTIN WARD | 3 CLAYTON MEWS | | LONDON | | SE10 8HZ UK | INDIVIDUAL EMPLOYEE-CLASS C | 13,627 |
| ANDREW DAVIES | 9 KINGS COURT MANSIONS | 721 FULHAM ROAD | LONDON | | SW6 5PB UK | INDIVIDUAL EMPLOYEE-CLASS C | 13,627 |
| ERIC RUBENDELD | 235 HARDING DRIVE | | SOUTH ORANGE | NJ | 07079 | INDIVIDUAL EMPLOYEE-CLASS C | 6,812 |
| MICHAEL YIP | 68-37 108TH STREET | APT. #2L | FOREST HILLS | NY | 11375 | INDIVIDUAL EMPLOYEE-CLASS C | 11,220 |
| ALLISON GEORGE | 220 MADISON AVENUE | | NEW YORK | NY | 10016 | INDIVIDUAL EMPLOYEE-CLASS C | 11,680 |
| IVO TURKEDIIEV | 59 JOHN STREET | APT. #4D | NEW YORK | NY | 10038 | INDIVIDUAL EMPLOYEE-CLASS C | 11,680 |
| DAVID THOMPSON | 59 JOHN STREET | APT. #9C | NEW YORK | NY | 10038 | INDIVIDUAL EMPLOYEE-CLASS C | 14,060 |
| XIAOPENG JIANG | 139-15 83RD AVENUE | APT. #514 | BRIARWOOD | NY | 11435 | INDIVIDUAL EMPLOYEE-CLASS C | 14,000 |
| MICAH LEVIN | 666 GREENWICH STREET | APT. #933 | NEW YORK | NY | 10014 | INDIVIDUAL EMPLOYEE-CLASS C | 14,000 |
| JONATHAN KATELL | 463 1ST STREET | APT. #3E | HOBOKEN | NJ | 07030 | INDIVIDUAL EMPLOYEE-CLASS C | 13,627 |

EXHIBIT C-1 EMPLOYEES
(GSC GROUP, INC.)

| Name | Address | Apt/Box | City | State | Zip | Class | Amount |
|---|---|---|---|---|---|---|---|
| RIJIV SAVAI | 30 LAKE STREET | APT. #4A | WHITE PLANES | NY | 10603 | INDIVIDUAL EMPLOYEE-CLASS C | 13,627 |
| RICHARD FRANK | 120 LLOYD ROAD | | MONTCLAIR | NJ | 07042 | INDIVIDUAL EMPLOYEE-CLASS C | 9,734 |
| JOHN MILLS | 86 SAND SPRING ROAD | P.O. BOX 544 | NEW VERNON | NJ | 07976 | INDIVIDUAL EMPLOYEE-CLASS C | 10,950 |
| WOOSEOK HAH | 46 VAN NOSTRAND AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | INDIVIDUAL EMPLOYEE-CLASS C | 9,340 |
| ROBERT SEERY | 9 ST. PAULS CRESCENT | | GARDEN CITY | NY | 11530 | INDIVIDUAL EMPLOYEE-CLASS C | 10,000 |
| STEVEN DORFMAN | 211 WEBSTER DRIVE | | WAYNE | NJ | 07470 | INDIVIDUAL EMPLOYEE-CLASS C | 7,787 |
| DAVID TEPPERMAN | 1 W. 85TH STREET | APT. #2E | NEW YORK | NY | 10024 | INDIVIDUAL EMPLOYEE-CLASS C | 7,787 |
| JAY MERVES | 2 DIAMOND COURT | | WEST WINDSOR | NJ | 08550 | INDIVIDUAL EMPLOYEE-CLASS C | 9,732 |
| JOHN CRAIG | 36 HOMESTEAD ROAD | | FREEHOLD | NJ | 07728 | INDIVIDUAL EMPLOYEE-CLASS C | 9,464 |
| EVELYN HOFFMAN | 4 HEATHERWOOD COURT | | ROCKAWAY | NJ | 07866 | INDIVIDUAL EMPLOYEE-CLASS C | 6,840 |
| JANET DUDDY | 31 MURPHY CIRCLE | | FLORHAM PARK | NJ | 07932 | INDIVIDUAL EMPLOYEE-CLASS C | 6,840 |
| ERIC BOMZE | 161 WEST 16TH STREET | APT. #16L | NEW YORK | NY | 10011 | INDIVIDUAL EMPLOYEE-CLASS C | 8,213 |
| ANDREI VERONA | 229 CHRYSTIE STREET | APT. #529 | NEW YORK | NY | 10002 | INDIVIDUAL EMPLOYEE-CLASS C | 7,787 |
| LEEANN DETARANTO | 121 SEASONS GLEN DRIVE | | MORRIS PLAINS | NJ | 07950 | INDIVIDUAL EMPLOYEE-CLASS C | 5,840 |
| LENA THOMAS | 62 HARVARD STREET | | VALLEY STREAM | NY | 11580 | INDIVIDUAL EMPLOYEE-CLASS C | 5,840 |
| BRIAN KAPLAN | 5 LETY LANE | | MONTEBELLO | NY | 10901 | INDIVIDUAL EMPLOYEE-CLASS C | 5,840 |
| DAVE RAY | 81 PARKER AVENUE | | MAPLEWOOD | NJ | 07040 | INDIVIDUAL EMPLOYEE-CLASS C | 6,814 |
| JOSHUA BISSU | 2 TUDOR CITY PLACE | APT. #90-SOUTH | NEW YORK | NY | 10017 | INDIVIDUAL EMPLOYEE-CLASS C | 6,814 |
| MATHIEU CLAVEL | 88 BIRCH LANE | | GREENWICH | CT | 06830 | INDIVIDUAL EMPLOYEE-CLASS C | 6,814 |
| EMILY CHIANG | 25 WEST 13TH STREET | APT. #2B5 | NEW YORK | NY | 10011 | INDIVIDUAL EMPLOYEE-CLASS C | 5,840 |
| WILLIAM SHIEH | 271 W 47TH STREET | APT. #27E | NEW YORK | NY | 10036 | INDIVIDUAL EMPLOYEE-CLASS C | 5,840 |

# EXHIBIT C-1 EMPLOYEES
## (GSC GROUP, INC.)

| Name | Address | Apt/Suite | City | State | Zip | Class | Amount |
|---|---|---|---|---|---|---|---|
| KATHERINE HERNANDEZ | 63 SUN VALLEY WAY | | MORRIS PLAINS | NJ | 07950 | INDIVIDUAL / EMPLOYEE-CLASS C | 5,840 |
| STACY GULICH | 300 MAIN STREET | #812 | LITTLE FALLS | NJ | 07424 | INDIVIDUAL / EMPLOYEE-CLASS C | 2,920 |
| VINCENT LEE | 72-15 KESSEL STREET | | FOREST HILLS | NY | 11375 | INDIVIDUAL / EMPLOYEE-CLASS C | 2,920 |
| MICHAEL EPSTEIN | 15 FOREST ROAD | | CEDAR GROVE | NJ | 07009 | INDIVIDUAL / EMPLOYEE-CLASS C | 2,920 |
| MIHIR KURANI | 27 ASPEN CIRCLE | | EDISON | NJ | 08820 | INDIVIDUAL / EMPLOYEE-CLASS C | 2,920 |
| JAMES KAMMER | 23 SHERMAN AVENUE | | POMPTON PLAINS | NJ | 07444 | INDIVIDUAL / EMPLOYEE-CLASS C | 2,920 |
| MICHAEL GRAF | 5099 DRIFT ROAD | | WALL | NJ | 07719 | INDIVIDUAL / EMPLOYEE-CLASS C | 2,920 |
| WILLIAM KRUSE | 134 NEW MARKET ROAD | | DUNELLEN | NJ | 08812 | INDIVIDUAL / EMPLOYEE-CLASS C | 1,947 |
| TODD EOSSO | 25 WOODWARD LANE | | BASKING RIDGE | NJ | 07920 | INDIVIDUAL / EMPLOYEE-CLASS C | 1,947 |
| ERIC KIM | 82 HICKORY ROAD | | COLONIA | NJ | 07067 | INDIVIDUAL / EMPLOYEE-CLASS C | 1,947 |
| MING GUAN | 3203 GATES COURT | | MORRIS PLAINS | NJ | 07950 | INDIVIDUAL / EMPLOYEE-CLASS C | 1,947 |
| ROBERT VAN IDERSTINE | 7 MECHANIC STREET | | DOVER | NJ | 07801 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,893 |
| DENNIS PHAN | 7324 195TH STREET | | FRESH MEADOWS | NY | 11366-1840 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,893 |
| MELISSA SMITH | 300 CONSTITUTION AVENUE #104 | | BAYONNE | NJ | 07002 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,893 |
| NICHOLAS IANNELLI | 5 MEADOW BROOK WAY | | VERNON | NJ | 07462 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,893 |
| VICTOR MUI | 185 VAN WINKLE AVENUE | | NUTLEY | NJ | 07110 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,893 |
| AIMEE STEGEN | 12 ARDSLEY COURT | | DENVILLE | NJ | 07834 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,893 |
| RITTAVEE KEERATIWUTTHIKUL | 151 2ND STREET | APT. #2D | HOBOKEN | NJ | 07030 | INDIVIDUAL / EMPLOYEE-CLASS C | 4,000 |
| ROBERT DEMARCO | 2201 VROOM DRIVE | | BRIDGEWATER | NJ | 08807-7009 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,336 |
| BHAIRAV PATEL | 6001 NORTH OAKS BLVD | | NO BRUNSWICK | NJ | 08902 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,920 |
| WILLIAM NEST | 200 HARBOR COVE | | PIERMONT | NY | 10968 | INDIVIDUAL / EMPLOYEE-CLASS C | 3,893 |

# EXHIBIT C-1 EMPLOYEES
## (GSC GROUP, INC.)

| Name | Address | Apt/Unit | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|---|
| JOON KO | 610 NEWARK STREET | APT. #3D | HOBOKEN | NJ | 07030 | INDIVIDUAL EMPLOYEE-CLASS C | 3,893 |
| ANIK MUKHEJA | 208 MAIN AVENUE | | NORWALK | CT | 06851 | INDIVIDUAL EMPLOYEE-CLASS C | 3,893 |
| DAVID RICE | 200 WEST 60TH STREET | APT. #31E | NEW YORK | NY | 10023 | INDIVIDUAL EMPLOYEE-CLASS C | 3,407 |
| STEVEN DASILVA | 266 ANDOVER SPARTA ROAD | | NEWTON | NJ | 07860 | INDIVIDUAL EMPLOYEE-CLASS C | 2,920 |
| MICHELLE BARROW | 63 WALL STREET | APT. #1308 | NEW YORK | NY | 10005 | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| PAULA PICCOLO | 518 MAPLE COURT | | GARWOOD | NJ | 07027 | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| WING LEONG | 165 PARK ROW | APT. #19D | NEW YORK | NY | 10038 | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| JENNSON WONG | GULLS COVE, 201 MARIN BVLD | #212 | JERSEY CITY | NJ | 07302 | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| CAROLINE DEMBY-JORDAN | 11 THEODORE STREET | | WHARTON | NJ | 07885 | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| YAHAIRA MATIAS | 48-56 47 STREET | APT. #4A | WOODSIDE | NY | 11378 | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| DEBORAH LOMBARDI | 11 RIDGEWOOD ROAD | | MORRIS PLAINS | NJ | 07950 | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| THERESA LYNCH | 27 BEAVER PLACE | | ABERDEEN | NJ | 07747 | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| MIRA DURICA | FLAT 9, WEST LONDON STUDIOS | 402 FULHAM ROAD | LONDON | | SW6 1HR UK | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| CHRIS FORMAN | 11 OLD DAIRY MEWS | BALHAM | LONDON | | SW12 8EL UK | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| CHRISTELLE MONTARRY | 49 PLAYFIELD CRESCENT | | LONDON | | SE22 8QR UK | INDIVIDUAL EMPLOYEE-CLASS C | 2,336 |
| DAVID LUSTENBERGER | 44 BENJAMIN COURT | | BARNEGAT | NJ | 08005 | INDIVIDUAL EMPLOYEE-CLASS C | 2,920 |
| SCOTT GRAY | 21 DURST DRIVE | | MILLTOWN | NJ | 08850 | INDIVIDUAL EMPLOYEE-CLASS C | 2,920 |
| BRETT STANSFIELD | 68 PARK TERRACE | | WEST ORANGE | NJ | 07052 | INDIVIDUAL EMPLOYEE-CLASS C | 2,920 |
| JOHN GAUKER | 413 EDGEBORO DRIVE | | NEWTOWN | PA | 18940-2039 | INDIVIDUAL EMPLOYEE-CLASS C | 2,920 |
| EUGENE PRAHIN | 91 QUAIL CLOSE | | IRVINGTON | NY | 10533 | INDIVIDUAL EMPLOYEE-CLASS C | 2,920 |
| GIUSEPPE UBALDO | 31 ROEHRS DRIVE | | WALLINGTON | NJ | 07057 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |

EXHIBIT C-1 EMPLOYEES
(GSC GROUP, INC.)

| Name | Address | | City | State | Zip | Class | Amount |
|---|---|---|---|---|---|---|---|
| THOMAS FARRELL | 140 SPEEDWELL AVE | #2 | MORRISTOWN | NJ | 07960 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,752 |
| STACEY LANE | 38 JACKSONVILLE ROAD | | TOWACO | NJ | 07082 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,752 |
| NICOLE STAIANO | 138 FRONT STREET | | NORTH ARLINGTON | NJ | 07031 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,752 |
| TAGE HILAL | 534 OAK STREET | | BOONTON | NJ | 07005 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,752 |
| ALAN NGAI | 246 WILLIAM LIVINGSTON COURT | | PRINCETON | NJ | 08540 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,168 |
| SAUMYA SHAH | 1224 MARC DRIVE | | NORTH BRUNSWICK | NJ | 08902 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,168 |
| ASHLEY BROD | 129 EAST 47TH STREET | APT. #3A | NEW YORK | NY | 10017 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,168 |
| SANDRA CARVALHO | 16 68TH STREET | UNIT 2 | GUTTENBERG | NJ | 07093 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,168 |
| KELLY ARETZ | 209 GREEN STREET | | BOONTON | NJ | 07005 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,168 |
| MAREK SASKO | 156 IRVING PLACE | | BASKING RIDGE | NJ | 07920 | INDIVIDUAL, EMPLOYEE-CLASS C | 584 |
| LIDIJA LAZIC | 11 LOWER BOSTON ROAD | | LONDON | | W7 3UA UK | INDIVIDUAL, EMPLOYEE-CLASS C | 1,168 |
| MICHAEL MONTICCIOLO | 101 WEST END AVENUE | APT. #4-J | NEW YORK | NY | 10023 | INDIVIDUAL, EMPLOYEE-CLASS C | 2,725 |
| ROBERT JENNINGS | 105 DEWITT PLACE | APT. #7 | ITHACA | NY | 14853 | INDIVIDUAL, EMPLOYEE-CLASS C | 2,447 |
| SUSAN LEE | 11 TREETOPS CIRCLE | | PRINCETON | NJ | 08540 | INDIVIDUAL, EMPLOYEE-CLASS C | 2,336 |
| CAROLYN PADDOCK | 349 EAST 14TH STREET | | NEW YORK | NY | 10003 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,947 |
| CHRISTOPHER THEOHARIS | 150 EAST 39TH STREET | APT. #308 | NEW YORK | NY | 10016 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,947 |
| AZHER RAZA | 1 COLUMBUS PLACE | APT. #547A | NEW YORK | NY | 10019 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,947 |
| JAMES MCCARY | 4330 BETHEL ROAD SE | | PORT ORCHARD | WA | 98366 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,947 |
| STEVE GRIFFITH | 203 WOODS WALK | | STROUDSBURG | PA | 18360 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,947 |
| JAMES OLIVO | 24 SIOUX AVENUE | | LAKE HIAWATHA | NJ | 07034 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,947 |
| REBECCA DAUBE | 404 EAST 79TH STREET | APT. #16A | NEW YORK | NY | 10075 | INDIVIDUAL, EMPLOYEE-CLASS C | 1,947 |

EXHIBIT C-1 EMPLOYEES
(GSC GROUP, INC.)

| Name | Address | Apt/Unit | City | State | Zip | Type | Amount |
|------|---------|----------|------|-------|-----|------|--------|
| THERESA MAGUIRE | 594 UPPER MOUNTAIN AVENUE | | UPPER MONTCLAIR | NJ | 07043 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| SARA FRANZESE | 39 INTERVALE ROAD | | DARIEN | CT | 06820 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| PATRICIA MILLAR | 25 FRONT STREET | | DENVILLE | NJ | 07834 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| HARVEY GEE | 57 CARRIE COURT | | NUTLEY | NJ | 07110 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| KRISTEN PETERS | 3404 GATES COURT | | MORRIS PLAINS | NJ | 07950 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| JACLEEN BOLAND | 700 BLVD EAST | APT. #C-B | WEEHAWKEN | NJ | 07086 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| RESHANDA CLARK | 1727 ESSEX STREET | UNIT 502 | RAHWAY | NJ | 07065 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| DIANA LI | 15 ENTERPRISE COURT | APT. #301 | JERSEY CITY | NJ | 07305 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| SANDRA DOTTS | 9004-308 BROOK GARDEN COURT | | RALEIGH | NC | 27615 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| THOMAS SGARLATA | 329 E 63RD STREET | APT. #6D | NEW YORK | NY | 10021 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| MARK BARSKI | 170 DORSA AVENUE | | WAYNE | NJ | 07470 | INDIVIDUAL EMPLOYEE-CLASS C | 1,752 |
| MARIA CALAZAN | 19 CRATER AVENUE | | WHARTON | NJ | 07885 | INDIVIDUAL EMPLOYEE-CLASS C | 1,460 |
| KRISTIN VAN DASK | 336 EAST 77TH STREET | APT. #1 | NEW YORK | NY | 10075 | INDIVIDUAL EMPLOYEE-CLASS C | 1,460 |
| MICHELE KNOP | 11 GRANDWAY TERRACE | | STOCKHOLM | NJ | 07460 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |
| MARIA BERMONGHAM | 51 DAVID ROAD | | CEDAR GROVE | NJ | 07009 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |
| ALLISON PALUCH | 310 E. 44TH STREET | APT. #219 | NEW YORK | NY | 10017 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |
| JODI MASTELLONE | 643 RICHMOND COURT | | RAMSEY | NJ | 07446 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |
| ROBERT PELLEGRINO | 8 GRACE WAY | | MORRISTOWN | NJ | 07960 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |
| JOSEPHINE DEMALO | 6 LITTLE PINE ROAD | | MT. KISCO | NY | 10549 | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| PRINDA MILPRAMOOK | 29-26 NEWTOWN AVENUE | #2F | ASTORIA | NY | 11102 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |
| ANDREW WALKER | 89 BENSON DRIVE | | WAYNE | NJ | 07470 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |

## EXHIBIT C-1 EMPLOYEES
### (GSC GROUP, INC.)

| Name | Address | Apt | City | State | Zip | Type | Amount |
|---|---|---|---|---|---|---|---|
| JOANNE MARTELLI | 15 LYDIA PLACE | | CLIFTON | NJ | 07012 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |
| DANIELLE KIRBY | 338 EAST ALBERT STREET | | RAHWAY | NJ | 07065 | INDIVIDUAL EMPLOYEE-CLASS C | 1,168 |
| MARK FISCHER | 333 E. 46TH STREET | APT. #3F | NEW YORK | NY | 10017 | INDIVIDUAL EMPLOYEE-CLASS C | 1,000 |
| MARK CRAWFORD | 136 TUSCAN ROAD | | MAPLEWOOKD | NJ | 07040 | INDIVIDUAL EMPLOYEE-CLASS C | 1,000 |
| WEN CHENG | 29 PROSPECT STREET | | PARAMUS | NJ | 07652 | INDIVIDUAL EMPLOYEE-CLASS C | 973 |
| KATHERINE KIM | 5 FRIAR ROAD | | MORRIS PLAINS | NJ | 07950 | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| ASHLEY RODRIGUEZ | 240 SUMMIT STREET | | NORWOOD | NJ | 07648 | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| JOY LAMBERT | 22-24 33RD STREET | Apt. #C-3 | ASTORIA | NY | 11105 | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| CARMEN MARTINEZ | 19 PINYON DRIVE | | OLD BRIDGE | NJ | 08857 | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| CATHERINE GETTINGER | 218 WEST 16TH STREET | APT. #4 | NEW YORK | NY | 10011 | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| LEAH SAENZ DE VITERI | 104 MIDWAY AVENUE | | FANWOOD | NJ | 07023 | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| KENNETH KIM | 144 N BEVERWYCK RD | #151 | LAKE HIAWATHA | NJ | 07034 | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| CHRISTINA ZBORIL | 14 FARM CLOSE FARM LANE | | LONDON | | SW6 1PS UK | INDIVIDUAL EMPLOYEE-CLASS C | 584 |
| ANTI-DILUTIVE SERIES B HOLDERS | | | | | | | 53,614 |

# EXHIBIT D

# EXHIBIT D
## (GSC GROUP, INC.)

| NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP CODE | SECURITY CLASS | NUMBER OF SECURITIES | KIND OF INTEREST |
|---|---|---|---|---|---|---|---|---|
| ALFRED ECKERT III | 134 BALLANTINE ROAD | | BERNARDSVILLE | NJ | 07924 | PREFERRED | 28,249 | WARRANTS |
| RICHARD HAYDEN | 17 KENSINGTON PARK GARDENS | | LONDON | UK | W11 3HD | PREFERRED | 18,279 | WARRANTS |
| CHRISTINE VANDEN-BEUKEL | 30 NORLAND SQUARE | | LONDON | UK | W11 4PU | PREFERRED | 11,632 | WARRANTS |
| ROBERT A HAMWEE | 28 COPPERTREE LANE | P.O. BOX 480 | NEW VERNON | NJ | 07976 | PREFERRED | 14,124 | WARRANTS |
| THOMAS V. INGLESBY | 704 POTOMAC KNOLLS DRIVE | | MCLEAN | VA | 22102 | PREFERRED | 11,632 | WARRANTS |
| MICHAEL LYNCH | 435 EAST 52ND STREET | APT. # 8A | NEW YORK | NY | 10022 | PREFERRED | 9,970 | WARRANTS |
| ANDREW J. WAGNER | 652 MOUNTAIN LAUREL ROAD | | FAIRFIELD | CT | 06430 | PREFERRED | 10,801 | WARRANTS |
| ROBERT CUMMINGS, JR. | 10 GRACIE SQUARE | APT. #14-E | NEW YORK | NY | 10028 | PREFERRED | 9,970 | WARRANTS |
| PETER FRANK | 120 LLOYD ROAD | | MONTCLAIR | NJ | 07042 | PREFERRED | 9,970 | WARRANTS |
| JEFFERIES & COMPANY | ATTN: BOB WELCH | 520 MADISON AVENUE; 12TH FLOOR | NEW YORK | NY | 100212 | PREFERRED | 124,627 | WARRANTS |
| CHALLENGE FOUNDATION | C/O WACHOVIA TRUST-L.C. WHITMAN | 3414 PEACHTREE ROAD NE; SUITE 500 MONARCH PLAZA GA 8023 | ATLANTA | GA | 30326 | PREFERRED | 16,617 | WARRANTS |
| C.V. NALLY | 87 WEST PACES FERRY ROAD | | ATLANTA | GA | 30305 | PREFERRED | 16,617 | WARRANTS |
| JUN MAKIHARA | 360 WEST 36TH STREET | APT. #9 | NEW YORK | NY | 10018-6412 | PREFERRED | 8,308 | WARRANTS |
| WILLIAM FERGUSON | 5 DOGWOOD PLACE | | ARMONK | NY | 10504 | PREFERRED | 3,323 | WARRANTS |
| MAYUR PATEL | CATALINA EUROPE LIMITED | 78 PALL MALL | LONDON | UK | SW1Y 5ES | PREFERRED | 2,493 | WARRANTS |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GSC GROUP, INC., | ) | Case No. 10-[_____] (___) |
|  | ) |  |
| Debtor. | ) | (Joint Administration Requested) |
|  | ) |  |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure and Rule 1007-3 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of New York, GSC Group, Inc. (the "Debtor") respectfully represents as follows:

1.     GSC Active Partners Holdings, L.P. owns 10% or more of the Debtor's Common Stock.

2.     The Debtor is a preferred limited partner in GSCP (NJ) Holdings, L.P. and a common limited partner in GSCP (NJ), L.P.

3.     The Debtor, directly or indirectly through certain of its subsidiaries and affiliates, may own an interest in various partnerships and joint ventures including, but not limited to, the following: Greenwich Street Capital Partners, L.P.; Greenwich Street Capital Partners II, L.P.; GSCP Recovery, Inc.; GSC Recovery II , L.P.; GSC Recovery IIA, L.P.; GSC Recovery III, L.P.;  GSC European Mezzanine Fund, L.P.; GSC European Mezzanine Fund II, L.P.; GSC European Mezzanine Investors, L.P.; GSC European Mezzanine Investors II, L.P.; GSC Affiliated Investors, L.P.; GSC Recovery II GP, L.P.; GSC Recovery IIA GP, L.P.; GSC Recovery III GP, L.P.; GSC Partners CDO Investors, L.P.; GSC Partners CDO Investors II, L.P.; GSC Partners CDO Investors III, L.P.; GSC Partners CDO Investors IV, L.P.; GSC Partners

CDO Fund, Ltd.; GSC Partners CDO Fund II, Ltd.; GSC Partners CDO Fund III, Ltd.; GSC

Partners CDO Fund IV, Ltd.; GSC Partners CDO Fund V, Ltd.; GSC Partners CDO Fund VI,

Ltd.; GSC Partners CDO Fund VII, Ltd.; GSC Partners CDO Fund VIII, Ltd.; GSC Partners

Gemini Fund, Ltd.; GSC Capital Corp. Loan Funding 2005-1; GSC European CDO I-R, S.A.;

GSC European CDO II, S.A.; GSC European CDO III, S.A.; GSC European CDO IV, S.A.; GSC

European CDO V, PLC; GSC ABS CDO 2005-1, Ltd.; GSC ABS CDO 2006-1c., Ltd.; GSC

ABS CDO 2006-2m, Ltd.; GSC ABS CDO 2006-4u, Ltd.; Cetus ABS CDO 2006-1, Ltd.; Cetus

ABS CDO 2006-2, Ltd.; Cetus ABS CDO 2006-3, Ltd.; Cetus ABS CDO 2006-4, Ltd.; Palmer

ABS CDO 2007-1, Ltd.; Laguna Seca ABS CDO, Ltd.; Squared CDO 2007-1, Ltd.; NBK

Capital-GSC Mezzanine Carry GP, L.P.; NBK Capital-GSC Mezzanine Fund Company; NBK

Capital-GSC Group Mezzanine General Partner Limited; LCM Fund I, Ltd.; GSC European

Credit Fund; Eliot Bridge Fund; and Pendulum Fund.

## DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned Senior Managing Director of the corporation named as a debtor in the

above-captioned case, declare under penalty of perjury that I have reviewed the foregoing and

that it is true and correct to the best of my knowledge, information and belief.


Dated: August 31, 2010                    By: */s/Peter R. Frank*
                                          Peter R. Frank
                                          Senior Managing Director